**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVISION**

In re: EPIRUS BIOPHARMACEUTICALS, INC.    §    Case No. 16-12828-JEB
                                          §
                                          §
                                          §
          Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Mark G. DeGiacomo, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $569,406.67 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $1,968,814.22 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $1,033,698.60 | |

3) Total gross receipts of $3,002,512.82 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,002,512.82 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,594,829.09 | $1,593,995.09 | $1,593,995.09 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,033,698.60 | $1,033,698.60 | $1,033,698.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $401,582.95 | $23,899.64 | $23,899.64 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $6,699,789.82 | $11,059,210.54 | $4,578,424.62 | $350,919.49 |
| **TOTAL DISBURSEMENTS** | $6,699,789.82 | $14,089,321.18 | $7,230,017.95 | $3,002,512.82 |

4) This case was originally filed under chapter 7 on 07/25/2016.  The case was pending for 58 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      06/10/2021

By: /s/ Mark G. DeGiacomo
                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account Account at Bank of America Full | 1129-000 | $84,107.19 |
| Comm. Umbrella Excess Federal Insurance Company | 1129-000 | $87,693.63 |
| Distribution pursuant to Sale Order  - Error see reversal | 1129-000 | $630,000.00 |
| Epirus Pharmaceuticals (Switzerland)GmbH, subsi | 1129-000 | $156,210.60 |
| Net book value of Intangible R&D Asset. Valuatio | 1129-000 | $950,000.00 |
| Refund of Deposit | 1129-000 | -$50,000.00 |
| Reversed Deposit 100006 1 Distribution pursuant to Sale Order | 1129-000 | -$630,000.00 |
| Taro Pharmaceuticals Inc. $5,000,000 non-interes | 1129-000 | $1,030,506.94 |
| Wind Down Funds held by Verdolino & Lowey P.C. | 1129-000 | $23,324.40 |
| Z944 Execution version  Deposit | 1129-000 | $50,000.00 |
| Washington State Dept. of Employment Security | 1224-000 | $5,651.44 |
| Quality Advisory Board - Refund | 1229-000 | $1,500.00 |
| Refund of filing Fee paid by Mintz Levin | 1229-000 | $1,000.00 |
| Retainer held by Verdolino & Lowey P.C. | 1229-000 | $6,113.62 |
| Sale of Domaine name | 1229-000 | $5,005.00 |
| Zalicus Intellectual Property Assets | 1229-000 | $150,000.00 |
| Fleishman-Hillard - Preference Settlement | 1241-000 | $17,500.00 |
| American Express Travel Related Services Preference Settlement | 1241-000 | $10,000.00 |
| BioBridges - Preference Settlement | 1241-000 | $8,000.00 |
| Chan Preference Settlement | 1241-000 | $31,500.00 |
| Danforth Advisiors - Preference Settlement | 1241-000 | $10,000.00 |
| Ernest & Young Preference Settlement | 1241-000 | $157,500.00 |
| Evans Manufacturing Consultants LLC | 1241-000 | $15,000.00 |
| Merrill Corporation - preference settlement | 1241-000 | $20,000.00 |
| Mintz - Preference Recovery | 1241-000 | $80,000.00 |
| Preference Settlement Deloitte Tax LLP | 1241-000 | $136,500.00 |
| WiXi Preference Settlement | 1241-000 | $15,400.00 |

| TOTAL GROSS RECEIPTS | $3,002,512.82 |
|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $709.17 | $709.17 | $709.17 |
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $75,000.00 | $75,000.00 | $75,000.00 |
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $84,320.59 | $84,320.59 | $84,320.59 |
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $767,362.67 | $767,362.67 | $767,362.67 |
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $630,000.00 | $630,000.00 | $630,000.00 |
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $2,550.00 | $2,550.00 | $2,550.00 |
| | Hercules Technology Growth Capital, Inc. | 4210-000 | NA | $34,052.66 | $34,052.66 | $34,052.66 |
| 27S | Iron Mountain Information Management, LLC | 4110-000 | $0.00 | $834.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$1,594,829.09** | **$1,593,995.09** | **$1,593,995.09** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Mark DeGiacomo | 2100-000 | NA | $113,325.38 | $113,325.38 | $113,325.38 |
| Trustee, Expenses - MARK G. DEGIACOMO, CH. 7 TRUSTEE | 2200-000 | NA | $4,535.86 | $4,535.86 | $4,535.86 |
| Attorney for Trustee Fees - MURTHA CULLINA LLP | 3110-000 | NA | $595,551.00 | $595,551.00 | $595,551.00 |
| Attorney for Trustee, Expenses - MURTHA CULLINA LLP | 3120-000 | NA | $11,302.32 | $11,302.32 | $11,302.32 |
| Bond Payments - BOND | 2300-000 | NA | $806.61 | $806.61 | $806.61 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $196.87 | $196.87 | $196.87 |
| Costs to Secure/Maintain Property - Egnyte | 2420-000 | NA | $640.00 | $640.00 | $640.00 |
| Costs to Secure/Maintain Property - Egnyte, Inc. | 2420-000 | NA | $4,935.00 | $4,935.00 | $4,935.00 |
| Costs to Secure/Maintain Property - Iron Mountain | 2420-000 | NA | $33,771.33 | $33,771.33 | $33,771.33 |
| Costs to Secure/Maintain Property - Microsoft | 2420-000 | NA | $2,414.19 | $2,414.19 | $2,414.19 |
| Costs to Secure/Maintain Property - RSM US LLP | 2420-000 | NA | $975.00 | $975.00 | $975.00 |
| Costs re Sale of Property - TARO PHARMACEUTICALS | 2500-000 | NA | $1,300.04 | $1,300.04 | $1,300.04 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $2,800.11 | $2,800.11 | $2,800.11 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $14,002.94 | $14,002.94 | $14,002.94 |
| Other State or Local Taxes (post-petition) - COMMONWEALTH OF MASSACHUSETTS | 2820-000 | NA | $99,832.00 | $99,832.00 | $99,832.00 |
| Other State or Local Taxes (post-petition) - NYS Corporation Tax | 2820-000 | NA | $194.00 | $194.00 | $194.00 |
| Other State or Local Taxes (post-petition) - New York State Corporation Tax | 2820-000 | NA | $39.00 | $39.00 | $39.00 |
| Other State or Local Taxes (post-petition) - Nyc Department of Finance | 2820-000 | NA | $53.00 | $53.00 | $53.00 |
| Other State or Local Taxes (post-petition) - Massachusetts Department of Revenue | 2820-000 | NA | $1,384.63 | $1,384.63 | $1,384.63 |
| Other Chapter 7 Administrative Expenses - EPL Pathology Archives, LLC | 2990-000 | NA | $1,133.86 | $1,133.86 | $1,133.86 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Egnyte, Inc. | 2990-000 | NA | $960.00 | $960.00 | $960.00 |
| Other Chapter 7 Administrative Expenses - IRON MOUNTAIN | 2990-000 | NA | $850.48 | $850.48 | $850.48 |
| Other Chapter 7 Administrative Expenses - Precision Corporate Services, Inc. | 2990-000 | NA | $144.00 | $144.00 | $144.00 |
| Accountant for Trustee Fees (Other Firm) - VERDOLINO & LOWEY, P.C. | 3410-000 | NA | $139,052.00 | $139,052.00 | $139,052.00 |
| Accountant for Trustee Expenses (Other Firm) - VERDOLINO & LOWEY, P.C. | 3420-000 | NA | $1,580.18 | $1,580.18 | $1,580.18 |
| Other Professional Fees - CARPMAELS & RANSFORD LLP | 3991-000 | NA | $1,918.80 | $1,918.80 | $1,918.80 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,033,698.60** | **$1,033,698.60** | **$1,033,698.60** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P | Kagy, Jeffrey | 5800-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| 10 | Internal Revenue Service | 5800-000 | $0.00 | $59,973.41 | $0.00 | $0.00 |
| 15P | Vincent Aurentz | 5800-000 | $0.00 | $12,850.00 | $8.00 | $8.00 |
| 19 | Michael Wyand | 5800-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 25P | Mary D DiBiase | 5800-000 | $0.00 | $12,850.00 | $12,850.00 | $12,850.00 |
| 34P | Massachusetts Department of Revenue | 5800-000 | $0.00 | $1,041.64 | $1,041.64 | $1,041.64 |
| 37 | Department of Taxation and Finance NY State | 5800-000 | NA | $4,867.90 | $0.00 | $0.00 |
| N/F | Belastingdienst Apeldoorn | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Blue Cross Blue Shield MA | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Canada Revenue Agency Commissioner of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | City of Boston Tax Collector | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Delaware Franchise Tax | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Federal Revenue of Brazil | 5800-000 | $0.00 | NA | NA | NA |
| N/F | HM Revenue and Customs Benton Park View | 5800-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Internal Revenue Service Special Procedures | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Massachusetts DOR Bankruptcy Unit | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Massachusetts Division of Unemployment Assistance | 5800-000 | $0.00 | NA | NA | NA |
| N/F | NY State Dept of Taxation & Finance | 5800-000 | $0.00 | NA | NA | NA |
| N/F | NYC DEPARTMENT OF FINANCE | 5800-000 | $0.00 | NA | NA | NA |
| N/F | NYS DEPT. OF LABOR - U.I. DIVISON | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Swiss Federal Tax Administration | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Swiss Federal Tax Administration Main Division Value Added T | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Tax and Customs | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Unum Life Insurance Co. of America | 5800-000 | $0.00 | NA | NA | NA |
| N/F | VSP | 5800-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$401,582.95** | **$23,899.64** | **$23,899.64** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FUJIFILM Diosynth Biotechnologies U.S.A., Inc. | 7100-000 | NA | $88,105.33 | $88,105.33 | $88,105.33 |
| | United States Bankruptcy Court | 7100-000 | NA | $921.27 | $921.27 | $921.27 |
| 1 -2 | 1101 Hamlin Rd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 -2 | KBI Biopharma Inc | 7100-000 | $145,313.65 | $151,391.90 | $151,391.90 | $7,543.81 |
| 3 | Concur Technologies, Inc. | 7100-000 | $2,785.64 | $1,392.82 | $1,392.82 | $69.40 |
| 4U | Kagy, Jeffrey | 7100-000 | $127,192.00 | $111,500.00 | $111,500.00 | $5,556.01 |
| 5 | Hercules Capital, Inc. | 7100-000 | $0.00 | $4,233,980.78 | $41,443.37 | $41,443.37 |
| 6 | Thomas Shea | 7100-000 | $0.00 | $247,500.00 | $247,500.00 | $12,332.84 |
| 7 | Wuxi AppTec, Inc. | 7100-000 | $0.00 | $198,928.20 | $0.00 | $0.00 |
| 8 | Merrill Corporation | 7100-000 | $0.00 | $30,407.50 | $0.00 | $0.00 |
| 9 | Robert Ticktin | 7100-000 | $0.00 | $231,288.00 | $231,288.00 | $11,525.00 |
| 11 | Waldron, Alex | 7100-000 | $0.00 | $129,192.00 | $129,192.00 | $6,437.59 |
| 12 | Charles Laranjeira | 7100-000 | $0.00 | $144,192.00 | $144,192.00 | $7,185.04 |
| 13 | MARSHALL GERSTEIN & BORUN LLP | 7100-000 | $0.00 | $5,365.87 | $5,365.87 | $267.38 |
| 14 | Thomson Reuters Scientific | 7100-000 | $0.00 | $1,339.79 | $1,339.79 | $0.00 |
| 15U | Vincent Aurentz | 7100-000 | $0.00 | $242,438.00 | $242,438.00 | $12,080.60 |
| 16 | Biologics Development Services, LLC | 7100-000 | $57,178.00 | $57,178.00 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 17 | FedEx Corporate Services, Inc. | 7100-000 | $754.06 | $1,013.86 | $1,013.86 | $50.52 |
|---|---|---|---|---|---|---|
| 18 | CPT ONE EXETER PLAZA, LLC | 7100-000 | $0.00 | $606,100.14 | $606,100.14 | $30,201.76 |
| 20 | Diloitte | 7100-000 | NA | $6,250.00 | $6,250.00 | $311.44 |
| 21 | Blue Cross & Blue Shield | 7100-000 | $0.00 | $2,848.88 | $2,848.88 | $141.96 |
| 22 | Eversoure Energy | 7100-000 | $400.27 | $406.05 | $406.05 | $20.23 |
| 23 | CIT Bank, N.A. | 7100-000 | $0.00 | $9,265.29 | $9,265.29 | $461.69 |
| 24 | CIT Finance, LLC | 7100-000 | $0.00 | $5,232.84 | $5,232.84 | $260.75 |
| 25U | Mary D DiBiase | 7100-000 | $0.00 | $118,463.00 | $118,463.00 | $5,902.97 |
| 26 | Charles River Biopharma GmbH | 7100-000 | $90,544.04 | $89,612.80 | $89,612.80 | $4,465.37 |
| 27U | Iron Mountain Information Management, LLC | 7100-000 | $1,524.91 | $1,395.98 | $2,229.98 | $0.00 |
| 28 | Global Conferencing Solutions | 7100-000 | $788.72 | $1,662.77 | $1,662.77 | $82.86 |
| 29 | Northern Business Machines | 7100-000 | $894.38 | $2,027.73 | $2,027.73 | $101.04 |
| 30 | FUJIFILM Diosynth Biotechnologies U.S.A., Inc. | 7100-000 | $1,736,200.00 | $2,000,895.00 | $0.00 | $0.00 |
| 31 | Wrays Lawyers Pty Ltd | 7100-000 | $0.00 | $14,918.65 | $14,918.65 | $0.00 |
| 32 -2 | CMC Biologics AS | 7100-000 | $2,009,238.91 | $2,159,238.91 | $2,159,238.91 | $107,594.13 |
| 33 -2 | Unum Life Insurance | 7200-000 | $0.00 | $5,403.37 | $5,403.37 | $0.00 |
| 34U | Massachusetts Department of Revenue | 7100-000 | $0.00 | $180.00 | $180.00 | $8.97 |
| 36 | Blue Cross and Blue Shield of Massachusetts, Inc. | 7200-000 | $0.00 | $1,673.81 | $0.00 | $0.00 |
| 38 | Ernst & Young LLP | 7100-000 | NA | $157,500.00 | $157,500.00 | $7,848.16 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | AMERICAN GAS PRODUCT | 7100-000 | $28.16 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | ATLANTIC COFFEE | 7100-000 | $108.75 | NA | NA | NA |
| N/F | Aurentz, Vincent | 7100-000 | $283,038.00 | NA | NA | NA |
| N/F | BAR & KARRER | 7100-000 | $10,289.25 | NA | NA | NA |
| N/F | BENEFIT STRATEGIES | 7100-000 | $36,401.55 | NA | NA | NA |
| N/F | BIOAGILYTIX LABS | 7100-000 | $36,401.55 | NA | NA | NA |
| N/F | BTIG, LLC | 7100-000 | $32,147.50 | NA | NA | NA |
| N/F | BTIG, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BTIG, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Biotec Services International Ltd | 7100-000 | $88.74 | NA | NA | NA |
| N/F | CAMBRIDGE PRINTING CO, INC | 7100-000 | $104.92 | NA | NA | NA |
| N/F | CEEK Enterprises | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CFGI Holdings, LLC | 7100-000 | $54,739.35 | NA | NA | NA |
| N/F | CIT | 7100-000 | $883.43 | NA | NA | NA |
| N/F | COMCAST BUSINESS | 7100-000 | $1,526.51 | NA | NA | NA |
| N/F | COMPUTERSHARE Shareholders Svcs | 7100-000 | $2,173.70 | NA | NA | NA |
| N/F | CRYOPORT | 7100-000 | $1,716.24 | NA | NA | NA |
| N/F | Catalent Pharma Solutions, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $352.37 | NA | NA | NA |
| N/F | DELOITTE TAX LLP | 7100-000 | $333,513.00 | NA | NA | NA |
| N/F | DiBiase, Mary | 7100-000 | $131,692.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ernst & Young LLP | 7100-000 | $33,333.33 | NA | NA | NA |
| N/F | Evaluate Ltd | 7100-000 | $31,350.00 | NA | NA | NA |
| N/F | Evicom Limited | 7100-000 | $17,288.51 | NA | NA | NA |
| N/F | FLEISHMANHILLARD INC | 7100-000 | $39,318.18 | NA | NA | NA |
| N/F | GROUP DYNAMIC INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Genefar B.V. The Management Board | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Greenberg Traurig, LLC The MetLife Building | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Laranjeira, Charles | 7100-000 | $144,192.00 | NA | NA | NA |
| N/F | MARSHALL GERSTEIN & BORUN LLP | 7100-000 | $3,233.87 | NA | NA | NA |
| N/F | MORRIS NICHOLS ARSHT & TUNNELL | 7100-000 | $3,877.50 | NA | NA | NA |
| N/F | MacDougall Biomedical Communications, In | 7100-000 | $198.75 | NA | NA | NA |
| N/F | Masy BioServices | 7100-000 | $8,645.00 | NA | NA | NA |
| N/F | Mattos Filho | 7100-000 | $6,877.63 | NA | NA | NA |
| N/F | McNiff, Kyle | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mintz,Levin,Cohn,Ferris, Glovsky and Popeo, P.C | 7100-000 | $49,093.58 | NA | NA | NA |
| N/F | Myoderm | 7100-000 | $13,276.77 | NA | NA | NA |
| N/F | Nasdaq Stock Market | 7100-000 | $18,067.76 | NA | NA | NA |
| N/F | National Premier Partners, Inc. | 7100-000 | $1,776.57 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PITNEY BOWES | 7100-000 | $227.18 | NA | NA | NA |
| N/F | Patel, Suman | 7100-000 | $131,692.00 | NA | NA | NA |
| N/F | QUENCH USA INC | 7100-000 | $414.38 | NA | NA | NA |
| N/F | RSM US LLP | 7100-000 | $35,754.60 | NA | NA | NA |
| N/F | Reliance Life Sciences Pvt. Ltd. | 7100-000 | $6,750.16 | NA | NA | NA |
| N/F | Scribner, Susan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shea, Thomas | 7100-000 | $238,788.00 | NA | NA | NA |
| N/F | Staples Advantage | 7100-000 | $123.89 | NA | NA | NA |
| N/F | THRIVE NETWORKS INC. | 7100-000 | $12,391.62 | NA | NA | NA |
| N/F | Taro Pharmaceuticals USA Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ticktin, Robert | 7100-000 | $231,288.00 | NA | NA | NA |
| N/F | VANGUARD C/O ASCENSUS | 7100-000 | $1,167.50 | NA | NA | NA |
| N/F | WRAYS PTY LTD | 7100-000 | $11,809.74 | NA | NA | NA |
| N/F | Wahlberg, Laura | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Waldron, Alex | 7100-000 | $129,192.00 | NA | NA | NA |
| N/F | WuXi AppTec | 7100-000 | $192,853.70 | NA | NA | NA |
| N/F | Wyand, DVM, Ph.D., Michael | 7100-000 | $238,788.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$6,699,789.82** | **$11,059,210.54** | **$4,578,424.62** | **$350,919.49** |

## Form 1

Exhibit 8

## Individual Estate Property Record and Report

Page: 1

## Asset Cases

**Case No.:**   16-12828-JEB

**Case Name:**   EPIRUS BIOPHARMACEUTICALS, INC.

**For Period Ending:**   06/10/2021

**Trustee Name:**   (410420) Mark G. DeGiacomo

**Date Filed (f) or Converted (c):**   07/25/2016 (f)

**§ 341(a) Meeting Date:**   08/16/2016

**Claims Bar Date:**   11/14/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Account Account at Bank of America Full<br>Imported from original petition Doc# 1 | 79,273.10 | 84,107.19 | | 84,107.19 | FA |
| 2 | Account at Bank of America Block<br>Pending<br>Deposit<br>Imported from original petition Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Account at Bank of America Full<br>Business Chkg<br>De<br>Imported from original petition Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Account at Bank of America Money<br>Market<br>Collater<br>Imported from original petition Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Security deposit re: CPT ONE EXETER PLAZA, LLC L<br>Imported from original petition Doc# 1 | 41,702.42 | 0.00 | | 0.00 | FA |
| 6 | Prepaid General Commercial Liability Insurance<br>Imported from original petition Doc# 1 | 21,498.17 | 0.00 | | 0.00 | FA |
| 7 | Prepaid Dues with ZenQMS, Definitive Healthcare,<br>Imported from original petition Doc# 1 | 32,798.72 | 0.00 | | 0.00 | FA |
| 8 | Prepaid Service Contracts with E-Trade, Computer<br>Imported from original petition Doc# 1 | 28,722.36 | 0.00 | | 0.00 | FA |
| 9 | Prepaid Adaptive Software 2016 12 mo. Subscripti<br>Imported from original petition Doc# 1 | 9,685.00 | 0.00 | | 0.00 | FA |
| 10 | Prepaid Consumables Fuji Manufacturing<br>Imported from original petition Doc# 1 | 435,000.00 | 0.00 | | 0.00 | FA |
| 11 | Wind Down Funds held by Verdolino & Lowey P.C.<br>Imported from original petition Doc# 1 | 23,324.40 | 23,324.00 | | 23,324.40 | FA |
| 12 | Commercial Package Federal Insurance Company<br>360<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 13 | Product Liability<br>Includes Clinical Trial Liabil<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 14 | Workers Compensation Chubb Group<br>71744887<br>06/14/<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

Exhibit 8

## Individual Estate Property Record and Report

Page: 2

## Asset Cases

**Case No.:**    16-12828-JEB

**Case Name:**    EPIRUS BIOPHARMACEUTICALS, INC.

**For Period Ending:**    06/10/2021

**Trustee Name:**    (410420) Mark G. DeGiacomo

**Date Filed (f) or Converted (c):**    07/25/2016 (f)

**§ 341(a) Meeting Date:**    08/16/2016

**Claims Bar Date:**    11/14/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | International Package Chubb Group<br>99492309<br>06/14<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 16 | Comm. Umbrella Excess Federal<br>Insurance Company<br>Imported from original petition Doc# 1 | Unknown | 87,693.63 | | 87,693.63 | FA |
| 17 | Public Co. D & O Liability - MASTER U.S.<br>Special<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 18 | Public Co. D & O Liability XL Specialty<br>Insuranc<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 19 | Public Co. D & O Liability National Union<br>Fire I<br>Imported from original petition Doc# 1 | Unknown | 84,107.19 | | 0.00 | FA |
| 20 | Public Co. D & O Liability Berkley<br>Insurance Co.<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 21 | EPL and Fiduciary Liability Federal<br>Insurance Co<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 22 | Public Co. D & O Liability - Local Swiss<br>U.S. Sp<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 23 | "Supply Chain" - Worldwide<br>Transportation,<br>Prope<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 24 | Commercial Property -NETHERLANDS<br>Chubb Europe<br>28<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 25 | General Liability - NETHERLANDS<br>Chubb Europe<br>283<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 26 | Commercial Property - SWITZERLAND<br>Chubb Europe<br>3<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 27 | General Liability - SWITZERLAND Chubb<br>Europe<br>360<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 28 | Clinical Trials Liability -<br>ARGENTINA Allianz Ar<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   16-12828-JEB

**Case Name:**   EPIRUS BIOPHARMACEUTICALS, INC.

**For Period Ending:**   06/10/2021

**Trustee Name:**   (410420) Mark G. DeGiacomo

**Date Filed (f) or Converted (c):**   07/25/2016 (f)

**§ 341(a) Meeting Date:**   08/16/2016

**Claims Bar Date:**   11/14/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | Clinical Trials Liability<br>CHILE BCI Segueros Gen<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 30 | Clinical Trials Liability -<br>COLOMBIA Allianz Col<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 31 | Clinical Trials Liability -<br>GEORGIA Georgian Pen<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 32 | Clinical Trials Liability -<br>GUATEMALA Suegeros G<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 33 | Clinical Trials Liability -<br>ISRAEL HAREL<br>6617000<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 34 | Clinical Trials Liability -<br>PERU Rimac Internati<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 35 | Clinical Trials Liability -<br>MEXICO Allianz Mexic<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 36 | Clinical Trials Liability -<br>South Africa Allianz<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 37 | Clinical Trials Liability -<br>AUSTRALIA Allianz 99<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 38 | Epirus Pharmaceuticals<br>(Switzerland)GmbH, subsi<br>Imported from original petition Doc# 1 | Unknown | 100,000.00 | | 156,210.60 | FA |
| 39 | Epirus Biopharmaceuticals Ltd., UK Corp.<br>subsidi<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 40 | Epirus Brasil Tecnologia Ltda, Brazil<br>Corp.<br>subs<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 41 | EBSub, Inc. subsidiary with a principal<br>place<br>of<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 42 | Minority share interest in Cluster40<br>Therapeutic<br>Imported from original petition Doc# 1 | Unknown | 10,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 4

## Asset Cases

**Case No.:**  16-12828-JEB

**Case Name:**   EPIRUS BIOPHARMACEUTICALS, INC.

**Trustee Name:**   (410420) Mark G. DeGiacomo

**Date Filed (f) or Converted (c):**   07/25/2016 (f)

**§ 341(a) Meeting Date:**   08/16/2016

**For Period Ending:**   06/10/2021

**Claims Bar Date:**   11/14/2016

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 43  Minority share interest in Cluster152 Therapeuti  Imported from original petition Doc# 1 | Unknown | 10,000.00 | | 0.00 | FA |
| 44  Minority share interest in Cluster270 Therapeuti  Imported from original petition Doc# 1 | Unknown | 10,000.00 | | 0.00 | FA |
| 45  Minority share interest in Cluster279 Therapeuti  Imported from original petition Doc# 1 | Unknown | 10,000.00 | | 0.00 | FA |
| 46  U.S. federal net operating loss carryforwards of  Imported from original petition Doc# 1 | Unknown | 1,000.00 | | 0.00 | FA |
| 47  U.S. federal net operating loss carryforwards of  Imported from original petition Doc# 1 | Unknown | 1,000.00 | | 0.00 | FA |
| 48  State net operating loss carryforwards of approx  Imported from original petition Doc# 1 | Unknown | 1,000.00 | | 0.00 | FA |
| 49  State net operating loss carryforwards of approx  Imported from original petition Doc# 1 | Unknown | 1,000.00 | | 0.00 | FA |
| 50  Foreign net operating loss carryforwards of appr  Imported from original petition Doc# 1 | Unknown | 1,000.00 | | 0.00 | FA |
| 51  Foreign net operating loss carryforwards of appr  Imported from original petition Doc# 1 | Unknown | 1,000.00 | | 0.00 | FA |
| 52  Taro Pharmaceuticals Inc. $5,000,000 non-interes  Imported from original petition Doc# 1 | Unknown | 1,000,000.00 | | 1,030,506.94 | FA |
| 53  "EPIRUS Biopharmaceuticals". "in Market, For Mar  Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 54  Epirus.com domain name. Valuation Method:  Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 55  Net book value of Intangible R&D Asset. Valuatio  Imported from original petition Doc# 1 | Unknown | 320,000.00 | | 950,000.00 | FA |
| 56  Goodwill. Valuation Method:  Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 57  Net book value of Computer Equipment. Valuation  Imported from original petition Doc# 1 | Unknown | 0.00 | OA | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page: 5

**Case No.:**  16-12828-JEB

**Case Name:**   EPIRUS BIOPHARMACEUTICALS, INC.

**Trustee Name:**   (410420) Mark G. DeGiacomo

**Date Filed (f) or Converted (c):**   07/25/2016 (f)

**§ 341(a) Meeting Date:**   08/16/2016

**For Period Ending:**   06/10/2021

**Claims Bar Date:**   11/14/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 58 | Net book value of Furniture & Fixtures. Valuatio<br>Imported from original petition Doc# 1 | Unknown | 0.00 | OA | 0.00 | FA |
| 59 | Intercompany receivable balance due from Epirus<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 60 | Retainer held by Verdolino & Lowey P.C. (u) | 0.00 | 6,113.62 | | 6,113.62 | FA |
| 61 | Quality Advisory Board - Refund (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 62 | Washington State Dept. of Employment Security (u) | 0.00 | 5,621.59 | | 5,651.44 | FA |
| 63 | Sale of Domaine name (u) | 0.00 | 5,005.00 | | 5,005.00 | FA |
| 64 | Refund of filing Fee paid by Mintz Levin (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 65 | Fleishman-Hillard - Preference Settlement (u) | 0.00 | 17,500.00 | | 17,500.00 | FA |
| 66 | Evans Manufacturing Consultants LLC (u) | 0.00 | 3,750.00 | | 15,000.00 | FA |
| 67 | Merrill Corporation - preference settlement (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 68 | American Express Travel Related Services Preference Settlement (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 69 | Zalicus Intellectual Property Assets (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 70 | Danforth Advisiors - Preference Settlement (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 71 | BioBridges - Preference Settlement (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 72 | Mintz - Preference Recovery (u) | 0.00 | 80,000.00 | | 80,000.00 | FA |
| 73 | Preference Recovery/Settlement (u) | 0.00 | 45,000.00 | | 0.00 | FA |
| 74 | WiXi Preference Settlement  (u) | 15,400.00 | 15,400.00 | | 15,400.00 | FA |
| 75 | Chan Preference Settlement (u) | 0.00 | 31,500.00 | | 31,500.00 | FA |
| 76 | Preference Settlement Deloitte Tax LLP (u) | 0.00 | 136,500.00 | | 136,500.00 | FA |
| 77 | Ernest & Young Preference Settlement (u) | 0.00 | 157,500.00 | | 157,500.00 | FA |
| **77** | **Assets Totals (Excluding unknown values)** | **$687,404.17** | **$2,449,622.22** | | **$3,002,512.82** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 6

## Asset Cases

**Case No.:** 16-12828-JEB

**Case Name:** EPIRUS BIOPHARMACEUTICALS, INC.

**Trustee Name:** (410420) Mark G. DeGiacomo

**Date Filed (f) or Converted (c):** 07/25/2016 (f)

**§ 341(a) Meeting Date:** 08/16/2016

**For Period Ending:** 06/10/2021

**Claims Bar Date:** 11/14/2016

**Major Activities Affecting Case Closing:**

The TFR was approved on October 6, 2020. Upon receipt of the zero balance bank statement the TDR will be submitted to the UST.

**Initial Projected Date Of Final Report (TFR):** 12/31/2017

**Current Projected Date Of Final Report (TFR):** 08/05/2020 (Actual)

**UST Form 101-7-TDR ( 10 /1/2010)**

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ******3066 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/26/16 | {1} | Bank of America | Closed Account | 1129-000 | 84,107.19 | | 84,107.19 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.06 | 84,095.13 |
| 08/01/16 | {11} | Verdolino & Lowey, P.C. | Turn over of "wind down" funds | 1129-000 | 23,324.40 | | 107,419.53 |
| 08/01/16 | {60} | Verdolino & Lowey, P.C. | Turn over of Retainer | 1229-000 | 6,113.62 | | 113,533.15 |
| 08/02/16 | 101 | Precision Corporate Services, Inc. | UCC Search | 2990-000 | | 144.00 | 113,389.15 |
| 08/02/16 | 102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/02/2016 FOR CASE #16-12828, Blanket Bond | 2300-000 | | 33.53 | 113,355.62 |
| 08/17/16 | {61} | The Quality Advisory Board, LLC | Refund cancellation of contract | 1229-000 | 1,500.00 | | 114,855.62 |
| 08/17/16 | 103 | Egnyte, Inc. | Invoice #2596231 | 2420-000 | | 1,575.00 | 113,280.62 |
| 08/17/16 | 104 | Microsoft | Invoice # E06002k78Q | 2420-000 | | 1,978.91 | 111,301.71 |
| 08/24/16 | 105 | RSM US LLP | Invoice #: R-4902597-185 | 2420-000 | | 975.00 | 110,326.71 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.60 | 110,154.11 |
| 09/07/16 | {55} | Bioceros | Deposit sale of B0W080 Program | 1129-000 | 6,973.00 | | 117,127.11 |
| 09/12/16 | {55} | Coherus BioSciences, Inc. | DEposit for sale of BOW080 Program | 1129-000 | 95,000.00 | | 212,127.11 |
| 09/12/16 | 106 | Microsoft | Invoice # E06002k78Q 8/2/16-9/1/16 | 2420-000 | | 435.28 | 211,691.83 |
| 09/20/16 | {55} | Orphonix, Inc. | Sale Proceeds BOW080 | 1129-000 | 855,000.00 | | 1,066,691.83 |
| 09/20/16 | 107 {55} | Bioceros Holding B.V. | Return of Bid Deposit | 1129-000 | -6,973.00 | | 1,059,718.83 |
| 09/21/16 | | Hercules Technology Growth Capital , Inc. | Distribution pursuant to Sale Order - Error see reversal | 1129-000 | 630,000.00 | | 1,689,718.83 |
| 09/21/16 | 108 | Hercules Technology Growth Capital, Inc. | Distribution pursuant to Sale Order | 4210-000 | | 630,000.00 | 1,059,718.83 |
| 09/21/16 | | Hercules Technology Growth Capital , Inc. | Reversed Deposit 100006 1 Distribution pursuant to Sale Order | 1129-000 | -630,000.00 | | 429,718.83 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 440.28 | 429,278.55 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.24 | 428,682.31 |
| 11/17/16 | {16} | Sullivan Insurance group | Insurance refund | 1129-000 | 78,285.63 | | 506,967.94 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.62 | 506,263.32 |
| 12/27/16 | 109 | MURTHA CULLINA LLP | Fees and Expenses First Interim Fee Application | | | 227,357.33 | 278,905.99 |
| | | MURTHA CULLINA LLP | Counsel Fee             $224,841.00 | 3110-000 | | | |
| | | MURTHA CULLINA LLP | Counsel Expenses         $2,516.33 | 3120-000 | | | |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.45 | 278,201.54 |
| 01/23/17 | 110 | Egnyte, Inc. | Invoice #3044641 | 2420-000 | | 800.00 | 277,401.54 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.60 | 276,974.94 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.82 | 276,603.12 |

Page Subtotals:   $1,143,330.84   $866,727.72

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| | | |
|---|---|---|
| Case No.: | 16-12828-JEB | |
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | |
| Taxpayer ID #: | **-***4457 | |
| For Period Ending: | 06/10/2021 | |

| | |
|---|---|
| Trustee Name: | Mark G. DeGiacomo (410420) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3066 Checking Account |
| Blanket Bond (per case limit): | $25,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.11 | 276,192.01 |
| 04/12/17 | {63} | URL Enterprises LTD | Sale of Domain Name | 1229-000 | 5,005.00 | | 281,197.01 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.61 | 280,822.40 |
| 05/30/17 | {16} | Sullivan Insurance Group, Inc. | Refund - Clinical Trial Liability Policy | 1129-000 | 9,408.00 | | 290,230.40 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.31 | 289,786.09 |
| 06/13/17 | 111 | Hercules Technology Growth Capital, Inc. | Sale of 1422.com | 4210-000 | | 2,550.00 | 287,236.09 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.71 | 286,820.38 |
| 07/24/17 | 112 | Egnyte, Inc. | Host Server- Epirus Records | 2990-000 | | 960.00 | 285,860.38 |
| 07/31/17 | 113 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2017 FOR CASE #16-12828, 2017 bond payment | 2300-000 | | 163.34 | 285,697.04 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.79 | 285,298.25 |
| 08/10/17 | 114 | Egnyte, Inc. | Host Server- Epirus Records Invoice 3621881 | 2420-000 | | 160.00 | 285,138.25 |
| 08/28/17 | {64} | DT, LLC | Refund of filing fee paid by Mintz Levin | 1229-000 | 1,000.00 | | 286,138.25 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.58 | 285,686.67 |
| 09/05/17 | {62} | State of Washington | Tax Refund | 1224-000 | 5,651.44 | | 291,338.11 |
| 09/12/17 | 115 | Egnyte, Inc. | Host Server- Epirus Records Invoice | 2420-000 | | 160.00 | 291,178.11 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.37 | 290,774.74 |
| 10/09/17 | 116 | Egnyte, Inc. | Host Server- Epirus Records Invoice 3798071 | 2420-000 | | 160.00 | 290,614.74 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.01 | 290,168.73 |
| 11/09/17 | 117 | Hercules Technology Growth Capital, Inc. | Payment pursuant to Stipulation re: insurance proceeds | 4210-000 | | 84,320.59 | 205,848.14 |
| 11/14/17 | 118 | Egnyte, Inc. | Host Server- Epirus Records Invoice 3884701 | 2420-000 | | 160.00 | 205,688.14 |
| 11/30/17 | 119 | Egnyte, Inc. | Host Server- Epirus Records Invoice 4061051 | 2420-000 | | 160.00 | 205,528.14 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 348.57 | 205,179.57 |
| 12/06/17 | | Cavion, Inc. | Z944 Execution version  Deposit | 1129-000 | 50,000.00 | | 255,179.57 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.47 | 254,839.10 |
| 01/03/18 | {52} | Praxis Preision Medicines, Inc. | Sale Procees - Z944 | 1129-000 | 52,500.00 | | 307,339.10 |
| 01/19/18 | {52} | Praxis Precision Medicines, Inc. | Sale Proceeds Z944 | 1129-000 | 978,006.94 | | 1,285,346.04 |
| 01/22/18 | 120 | Egnyte, Inc. | Host Server- Epirus Records Invoice 4061051 | 2420-000 | | 160.00 | 1,285,186.04 |
| 01/22/18 | 121 | Cavion, Inc, | Refund of Deposit | 1129-000 | -50,000.00 | | 1,235,186.04 |
| 01/22/18 | 122 | EPL Pathology Archives,  LLC | Invoice 425562 | 2990-000 | | 1,133.86 | 1,234,052.18 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $1,051,571.38 | $94,122.32 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ******3066 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/18 | 123 | Hercules Technology Growth Capital, Inc. | Distribution Sale Z944 | 4210-000 | | 767,362.67 | 466,689.51 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 815.61 | 465,873.90 |
| 02/06/18 | 124 | Egnyte, Inc. | Invoice 4150551 | 2420-000 | | 160.00 | 465,713.90 |
| 02/12/18 | 125 | TARO PHARMACEUTICALS | Acct #0342717 Voided on 02/22/2018 | 2500-000 | | 1,300.04 | 464,413.86 |
| 02/12/18 | 126 | CARPMAELS & RANSFORD LLP | costs associates with Patent sale Re: Z944 | 3991-000 | | 1,599.78 | 462,814.08 |
| 02/12/18 | 127 | CARPMAELS & RANSFORD LLP | costs associates with Patent sale Re: Z944 NVOICE 1353947 | 3991-000 | | 319.02 | 462,495.06 |
| 02/13/18 | 128 | IRON MOUNTAIN | Invoice No. PTC4824 | 2990-000 | | 850.48 | 461,644.58 |
| 02/22/18 | 125 | TARO PHARMACEUTICALS | Acct #0342717 Voided: check issued on 02/12/2018 | 2500-000 | | -1,300.04 | 462,944.62 |
| 02/22/18 | 129 | TARO PHARMACEUTICALS | Cost associated with sale pf property Acct #0342717 | 2500-000 | | 1,300.04 | 461,644.58 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 627.43 | 461,017.15 |
| 03/09/18 | 130 | Egnyte, Inc. | Invoice 4239421 | 2420-000 | | 160.00 | 460,857.15 |
| 03/09/18 | 131 | Hercules Technology Growth Capital, Inc. | Final Post Closing Payment Sale Z944 | 4210-000 | | 709.17 | 460,147.98 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 664.86 | 459,483.12 |
| 04/20/18 | 132 | Egnyte, Inc. | Invoice 4332801 | 2420-000 | | 160.00 | 459,323.12 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 640.59 | 458,682.53 |
| 05/07/18 | 133 | Egnyte, Inc. | Invoice 4423791 | 2420-000 | | 160.00 | 458,522.53 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 725.66 | 457,796.87 |
| 06/08/18 | 134 | Egnyte, Inc. | Invoice 4523741 | 2420-000 | | 160.00 | 457,636.87 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 636.40 | 457,000.47 |
| 07/30/18 | 135 | International Sureties, Ltd. | Blanket Bond Renewal  Bond # 016027599 Voided on 07/30/2018 | 2300-000 | | 177.57 | 456,822.90 |
| 07/30/18 | 135 | International Sureties, Ltd. | Blanket Bond Renewal  Bond # 016027599 Voided: check issued on 07/30/2018 | 2300-000 | | -177.57 | 457,000.47 |
| 07/30/18 | 136 | International Sureties, Ltd. | Blanket Bond Renewal Bond # 016027599 | 2300-000 | | 177.58 | 456,822.89 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 701.14 | 456,121.75 |
| 08/01/18 | {65} | Fleishman - Hillard - Preference Settlement | Preference Settlement OMNICOM CAPITAL - Fleishman-Hillard | 1241-000 | 17,500.00 | | 473,621.75 |
| 08/07/18 | {66} | Evans Manufacturing Consultants LLC | Preference Settlement Payment 1 of 4 | 1241-000 | 3,750.00 | | 477,371.75 |
| 08/13/18 | 137 | Egnyte, Inc. | Invoice 4627331 and 4717761 | 2420-000 | | 320.00 | 477,051.75 |
| 08/15/18 | {67} | Merrill Corporation | Preference Settlement -  MERRILL CORPORAT ACH PAYMNT 180814 69507 | 1241-000 | 20,000.00 | | 497,051.75 |

Page Subtotals:       $41,250.00       $778,250.43

**Form 2**

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ******3066 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/18 | {68} | American Express, Travel Related Services | Preference Settlement | 1241-000 | 10,000.00 | | 507,051.75 |
| 08/24/18 | {69} | AnaBios Corporation | Deposit - ANABIOS CORPORATIO 20180824I1B7031R01 4696 | 1229-000 | 30,000.00 | | 537,051.75 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 734.45 | 536,317.30 |
| 09/10/18 | {70} | Danforth Advisors, LLC | Preference Settlement | 1241-000 | 10,000.00 | | 546,317.30 |
| 09/18/18 | {71} | BioBridges, LLC | Preference Settlement | 1241-000 | 8,000.00 | | 554,317.30 |
| 09/18/18 | {66} | Evans Manufacturing Consultants LLC | Preference Settlement Payment 2 of 4 | 1241-000 | 3,750.00 | | 558,067.30 |
| 09/25/18 | 138 | Egnyte, Inc. | Invoice 4810441 | 2420-000 | | 160.00 | 557,907.30 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 416.07 | 557,491.23 |
| 10/09/18 | 139 | Egnyte, Inc. | Invoice 4905151 Stopped on 10/31/2018 | 2420-000 | | 160.00 | 557,331.23 |
| 10/10/18 | {69} | ANABIOS CORPORATION | ANABIOS CORPORATION | 1229-000 | 120,000.00 | | 677,331.23 |
| 10/15/18 | {66} | Evans Manufacturing Consultants LLC | Preference Settlement Payment 3 of 4 | 1241-000 | 3,750.00 | | 681,081.23 |
| 10/19/18 | 140 | Hercules Technology Growth Capital, Inc. | 50% proceeds sale to Anabios | 4210-000 | | 75,000.00 | 606,081.23 |
| 10/24/18 | {72} | Mintz | Preference Recovery | 1241-000 | 80,000.00 | | 686,081.23 |
| 10/31/18 | 139 | Egnyte, Inc. | Invoice 4905151 Stopped: check issued on 10/09/2018 | 2420-000 | | -160.00 | 686,241.23 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 577.53 | 685,663.70 |
| 11/07/18 | 141 | Egnyte, Inc. | Invoice 4905151 | 2420-000 | | 160.00 | 685,503.70 |
| 11/08/18 | 142 | Egnyte, Inc. | Invoice 4997171 | 2420-000 | | 160.00 | 685,343.70 |
| 11/13/18 | {74} | WUXI APPTEC INC | Settlement Preference | 1241-000 | 15,400.00 | | 700,743.70 |
| 11/19/18 | {66} | Evans Manufacturing Consultants LLC | Preference Settlement Payment 4 of 4 | 1241-000 | 3,750.00 | | 704,493.70 |
| 12/04/18 | 143 | COMMONWEALTH OF MASSACHUSETTS | TIN 04-3514457  MA Form 355U-12/31/16 | 2820-000 | | 6,649.00 | 697,844.70 |
| 12/04/18 | 144 | COMMONWEALTH OF MASSACHUSETTS | TIN 04-3514457  MA Form 355U-12/31/17 | 2820-000 | | 91,215.00 | 606,629.70 |
| 12/04/18 | 145 | NYS Corporation Tax | TIN 04-3514457 NY Form CT-3-A-December 31,2017 | 2820-000 | | 105.00 | 606,524.70 |
| 01/16/19 | | Transfer Debit to United Bank acct ********0263 | Transition Debit to United Bank acct 710000010263 | 9999-000 | | 606,524.70 | 0.00 |

| | | COLUMN TOTALS | | | 2,520,802.22 | 2,520,802.22 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 606,524.70 | |
| | | Subtotal | | | 2,520,802.22 | 1,914,277.52 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $2,520,802.22 | $1,914,277.52 | |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ********0263 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/16/19 | | Transfer from Rabobank acct ******3066 | Transfer from Rabobank acct 5015463066 | 9999-000 | 606,524.70 | | 606,524.70 |
| 01/29/19 | {75} | Barbara Y. Chan | Preference Settlement | 1241-000 | 10,500.00 | | 617,024.70 |
| 01/30/19 | 1000 | Egnyte | Invoice 5090631 | 2420-000 | | 160.00 | 616,864.70 |
| 02/20/19 | {75} | Barbara Y. Chan | Preference Settlement 2nd payment of three | 1241-000 | 10,500.00 | | 627,364.70 |
| 02/22/19 | 1001 | Egnyte | Invoice 5184531 Voided on 05/02/2019 | 2420-000 | | 160.00 | 627,204.70 |
| 03/05/19 | {76} | Preference Settlement Deloitte Tax | Wire Transfer Credit DELOITTE TAX LLP 4022 SELLS D R HERMITAGE T | 1241-000 | 136,500.00 | | 763,704.70 |
| 03/13/19 | {75} | Barbara Y. Chan | Preference Settlement 3rd  and final payment | 1241-000 | 10,500.00 | | 774,204.70 |
| 04/01/19 | {77} | Ernst & Young |  ERNST & YOUNG Preference Settlement | 1241-000 | 157,500.00 | | 931,704.70 |
| 04/02/19 | 1002 | Egnyte | Invoice 5375901 | 2420-000 | | 160.00 | 931,544.70 |
| 04/09/19 | 1003 | COMMONWEALTH OF MASSACHUSETTS | MA Form 355U - December 31, 2018 04-3514457 Voided on 04/09/2019 | 2820-000 | | 91,255.00 | 840,289.70 |
| 04/09/19 | 1003 | COMMONWEALTH OF MASSACHUSETTS | MA Form 355U - December 31, 2018 04-3514457 Voided: check issued on 04/09/2019 | 2820-000 | | -91,255.00 | 931,544.70 |
| 04/09/19 | 1004 | NYS Corporation Tax | NY Form CT-3-A - December 31, 2018 04-3514457 | 2820-000 | | 64.00 | 931,480.70 |
| 05/02/19 | 1001 | Egnyte | Invoice 5184531 Voided: check issued on 02/22/2019 | 2420-000 | | -160.00 | 931,640.70 |
| 05/02/19 | 1005 | Egnyte | Invoice 5184531 | 2420-000 | | 160.00 | 931,480.70 |
| 05/02/19 | 1006 | Egnyte | 5279971 | 2420-000 | | 160.00 | 931,320.70 |
| 07/24/19 | 1007 | MARK G. DEGIACOMO, CH. 7 TRUSTEE | First Interim Application Compensation & Expenses | | | 85,205.31 | 846,115.39 |
| | | Mark DeGiacomo | Commission                       $80,669.45 | 2100-000 | | | |
| | | MARK G. DEGIACOMO, CH. 7 TRUSTEE | Expenses                       $4,535.86 | 2200-000 | | | |
| 07/24/19 | 1008 | MURTHA CULLINA, LLP | Second Interim Fee Application Fees & Expenses | | | 342,460.37 | 503,655.02 |
| | | MURTHA CULLINA LLP | Second Interim Fees                       $335,657.00 | 3110-000 | | | |
| | | MURTHA CULLINA LLP | Second Interim Expenses                       $6,803.37 | 3120-000 | | | |
| 08/09/19 | 1009 | International Sureties, Ltd. | Bond # 016027600 | 2300-000 | | 629.03 | 503,025.99 |
| 08/19/19 | 1010 | Iron Mountain | Customer #02301.01B470 | 2420-000 | | 33,771.33 | 469,254.66 |
| 12/11/19 | 1011 | VERDOLINO & LOWEY, P.C. | Fees & Expenses First Interim Fee Application | | | 133,554.61 | 335,700.05 |
| | | VERDOLINO & LOWEY, P.C. | Fees First Interim Fee Application                       $132,812.50 | 3410-000 | | | |

Page Subtotals:        $932,024.70        $596,324.65

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ********0263 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|  |  | VERDOLINO & LOWEY, P.C. | Expenses First Interim Fee Application  $742.11 | 3420-000 |  |  |  |
| 02/19/20 |  | Transfer Debit to Metropolitan Commercial Bank acct ******6758 | Transition Debit to Metropolitan Commercial Bank acct 3910126758 | 9999-000 |  | 335,700.05 | 0.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | COLUMN TOTALS |  |  | 932,024.70 | 932,024.70 | $0.00 |
|  |  | Less: Bank Transfers/CDs |  |  | 606,524.70 | 335,700.05 |  |
|  |  | Subtotal |  |  | 325,500.00 | 596,324.65 |  |
|  |  | Less: Payments to Debtors |  |  |  | 0.00 |  |
|  |  | NET Receipts / Disbursements |  |  | $325,500.00 | $596,324.65 |  |

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ******6758 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/20 | | Transfer Credit from United Bank acct ********0263 | Transition Credit from United Bank acct 710000010263 | 9999-000 | 335,700.05 | | 335,700.05 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 268.28 | 335,431.77 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 536.13 | 334,895.64 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 517.44 | 334,378.20 |
| 06/18/20 | {38} | Epirus Switzerland | WIRE FROM MURTHA CULLINA - Swiss Sub | 1129-000 | 156,210.60 | | 490,588.80 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 669.95 | 489,918.85 |
| 07/15/20 | 1112 | COMMONWEALTH OF MASSACHUSETTS | Filing Extension | 2820-000 | | 1,892.00 | 488,026.85 |
| 07/15/20 | 1113 | New York State Corporation Tax | Filing Extension 2019 | 2820-000 | | 39.00 | 487,987.85 |
| 07/15/20 | 1114 | Nyc Department of Finance | Filing Extension 2019 | 2820-000 | | 53.00 | 487,934.85 |
| 07/15/20 | 1115 | Hercules Technology Growth Capital, Inc. | Settlement Stipulation Swiss Subsidiary | 4210-000 | | 34,052.66 | 453,882.19 |
| 07/15/20 | 1116 | FUJIFILM Diosynth Biotechnologies U.S.A., Inc. | Settlement Stipulation Swiss Subsidiary | 7100-000 | | 88,105.33 | 365,776.86 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 808.31 | 364,968.55 |
| 08/07/20 | 1117 | COMMONWEALTH OF MASSACHUSETTS | MA Form 355U - December 31, 2019 TIN 04-3514457 | 2820-000 | | 76.00 | 364,892.55 |
| 08/07/20 | 1118 | NYS Corporation Tax | NY Form CT-3-A-December 31, 2019 TIN 04-3514457 | 2820-000 | | 25.00 | 364,867.55 |
| 10/07/20 | 1119 | Mark DeGiacomo | Combined trustee compensation & expense dividend payments. | 2100-000 | | 32,655.93 | 332,211.62 |
| 10/07/20 | 1120 | MURTHA CULLINA LLP | Combined dividend payments for Claim #, | | | 37,035.62 | 295,176.00 |
| | | MURTHA CULLINA LLP | Claims Distribution - Tue, 08-11-2020           $35,053.00 | 3110-000 | | | |
| | | MURTHA CULLINA LLP | Claims Distribution - Tue, 08-11-2020           $1,982.62 | 3120-000 | | | |
| 10/07/20 | 1121 | VERDOLINO & LOWEY, P.C. | Combined dividend payments for Claim #, | | | 7,077.57 | 288,098.43 |
| | | VERDOLINO & LOWEY, P.C. | Claims Distribution - Tue, 08-11-2020           $6,239.50 | 3410-000 | | | |
| | | VERDOLINO & LOWEY, P.C. | Claims Distribution - Tue, 08-11-2020           $838.07 | 3420-000 | | | |
| 10/07/20 | 1122 | Massachusetts Department of Revenue | Combined dividend payments for Claim #35, 34P, 34U | | | 2,435.24 | 285,663.19 |
| | | Massachusetts Department of Revenue | Claims Distribution - Tue, 08-11-2020           $1,384.63 | 2820-000 | | | |
| | | Massachusetts Department of Revenue | Claims Distribution - Tue, 08-11-2020           $1,041.64 | 5800-000 | | | |

Page Subtotals:    $491,910.65    $206,247.46

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 16-12828-JEB | | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4457 | | Account #: | ******6758 Checking Account |
| For Period Ending: | 06/10/2021 | | Blanket Bond (per case limit): | $25,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Massachusetts Department of Revenue | Claims Distribution - Tue, 08-11-2020                                    $8.97 | 7100-000 | | | |
| 10/07/20 | 1123 | Hercules Capital, Inc. | Distribution payment - Dividend paid at 100.00% of $41,443.37; Claim # 5; Filed: $4,233,980.78 | 7100-000 | | 41,443.37 | 244,219.82 |
| 10/07/20 | 1124 | Kagy, Jeffrey | Combined dividend payments for Claim #4P, 4U Stopped on 10/26/2020 | | | 15,556.01 | 228,663.81 |
| | | Kagy, Jeffrey | Claims Distribution - Tue, 08-11-2020                                  $10,000.00 | 5800-000 | | | |
| | | Kagy, Jeffrey | Claims Distribution - Tue, 08-11-2020                                   $5,556.01 | 7100-000 | | | |
| 10/07/20 | 1125 | Vincent Aurentz | Combined dividend payments for Claim #15P, 15U | | | 12,088.60 | 216,575.21 |
| | | Vincent Aurentz | Claims Distribution - Tue, 08-11-2020                                      $8.00 | 5800-000 | | | |
| | | Vincent Aurentz | Claims Distribution - Tue, 08-11-2020                                  $12,080.60 | 7100-000 | | | |
| 10/07/20 | 1126 | Mary D DiBiase | Combined dividend payments for Claim #25P, 25U | | | 18,752.97 | 197,822.24 |
| | | Mary D DiBiase | Claims Distribution - Tue, 08-11-2020                                  $12,850.00 | 5800-000 | | | |
| | | Mary D DiBiase | Claims Distribution - Tue, 08-11-2020                                   $5,902.97 | 7100-000 | | | |
| 10/07/20 | 1127 | KBI Biopharma Inc | Distribution payment - Dividend paid at 4.98% of $151,391.90; Claim # 2 -2; Filed: $151,391.90 | 7100-000 | | 7,543.81 | 190,278.43 |
| 10/07/20 | 1128 | Concur Technologies, Inc. | Distribution payment - Dividend paid at 4.98% of $1,392.82; Claim # 3; Filed: $1,392.82 Stopped on 01/05/2021 | 7100-000 | | 69.40 | 190,209.03 |
| 10/07/20 | 1129 | Thomas Shea | Distribution payment - Dividend paid at 4.98% of $247,500.00; Claim # 6; Filed: $247,500.00 | 7100-000 | | 12,332.84 | 177,876.19 |
| 10/07/20 | 1130 | Robert Ticktin | Distribution payment - Dividend paid at 4.98% of $231,288.00; Claim # 9; Filed: $231,288.00 | 7100-000 | | 11,525.00 | 166,351.19 |
| 10/07/20 | 1131 | Waldron, Alex | Distribution payment - Dividend paid at 4.98% of $129,192.00; Claim # 11; Filed: $129,192.00 | 7100-000 | | 6,437.59 | 159,913.60 |
| 10/07/20 | 1132 | Charles Laranjeira | Distribution payment - Dividend paid at 4.98% of $144,192.00; Claim # 12; Filed: $144,192.00 | 7100-000 | | 7,185.04 | 152,728.56 |
| 10/07/20 | 1133 | MARSHALL GERSTEIN & BORUN LLP | Distribution payment - Dividend paid at 4.98% of $5,365.87; Claim # 13; Filed: $5,365.87 | 7100-000 | | 267.38 | 152,461.18 |

Page Subtotals:          $0.00        $133,202.01

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 16-12828-JEB | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4457 | Account #: | ******6758 Checking Account |
| For Period Ending: | 06/10/2021 | Blanket Bond (per case limit): | $25,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/20 | 1134 | Thomson Reuters Scientific | Distribution payment - Dividend paid at 4.98% of $1,339.79; Claim # 14; Filed: $1,339.79 Stopped on 01/05/2021 | 7100-000 | | 66.76 | 152,394.42 |
| 10/07/20 | 1135 | FedEx Corporate Services, Inc. | Distribution payment - Dividend paid at 4.98% of $1,013.86; Claim # 17; Filed: $1,013.86 | 7100-000 | | 50.52 | 152,343.90 |
| 10/07/20 | 1136 | CPT ONE EXETER PLAZA, LLC | Distribution payment - Dividend paid at 4.98% of $606,100.14; Claim # 18; Filed: $606,100.14 | 7100-000 | | 30,201.76 | 122,142.14 |
| 10/07/20 | 1137 | Diloitte | Distribution payment - Dividend paid at 4.98% of $6,250.00; Claim # 20; Filed: $6,250.00 | 7100-000 | | 311.44 | 121,830.70 |
| 10/07/20 | 1138 | Blue Cross & Blue Shield | Distribution payment - Dividend paid at 4.98% of $2,848.88; Claim # 21; Filed: $2,848.88 | 7100-000 | | 141.96 | 121,688.74 |
| 10/07/20 | 1139 | Eversoure Energy | Distribution payment - Dividend paid at 4.98% of $406.05; Claim # 22; Filed: $406.05 | 7100-000 | | 20.23 | 121,668.51 |
| 10/07/20 | 1140 | CIT Bank, N.A. | Distribution payment - Dividend paid at 4.98% of $9,265.29; Claim # 23; Filed: $9,265.29 | 7100-000 | | 461.69 | 121,206.82 |
| 10/07/20 | 1141 | CIT Finance, LLC | Distribution payment - Dividend paid at 4.98% of $5,232.84; Claim # 24; Filed: $5,232.84 | 7100-000 | | 260.75 | 120,946.07 |
| 10/07/20 | 1142 | Charles River Biopharma GmbH | Distribution payment - Dividend paid at 4.98% of $89,612.80; Claim # 26; Filed: $89,612.80 Stopped on 01/05/2021 | 7100-000 | | 4,465.37 | 116,480.70 |
| 10/07/20 | 1143 | Iron Mountain Information Management, LLC | Distribution payment - Dividend paid at 4.98% of $2,229.98; Claim # 27U; Filed: $1,395.98 Stopped on 01/05/2021 | 7100-000 | | 111.12 | 116,369.58 |
| 10/07/20 | 1144 | Global Conferencing Solutions | Distribution payment - Dividend paid at 4.98% of $1,662.77; Claim # 28; Filed: $1,662.77 | 7100-000 | | 82.86 | 116,286.72 |
| 10/07/20 | 1145 | Northern Business Machines | Distribution payment - Dividend paid at 4.98% of $2,027.73; Claim # 29; Filed: $2,027.73 | 7100-000 | | 101.04 | 116,185.68 |
| 10/07/20 | 1146 | Wrays Lawyers Pty Ltd | Distribution payment - Dividend paid at 4.98% of $14,918.65; Claim # 31; Filed: $14,918.65 Stopped on 01/05/2021 | 7100-000 | | 743.39 | 115,442.29 |
| 10/07/20 | 1147 | CMC Biologics AS | Distribution payment - Dividend paid at 4.98% of $2,159,238.91; Claim # 32 -2; Filed: $2,159,238.91 | 7100-000 | | 107,594.13 | 7,848.16 |
| 10/07/20 | 1148 | Ernst & Young LLP | Distribution payment - Dividend paid at 4.98% of $157,500.00; Claim # 38; Filed: $157,500.00 Stopped on 01/05/2021 | 7100-000 | | 7,848.16 | 0.00 |
| 10/26/20 | 1124 | Kagy, Jeffrey | Combined dividend payments for Claim #4P, 4U Stopped: check issued on 10/07/2020 | | | -15,556.01 | 15,556.01 |
| | | Kagy, Jeffrey | Claims Distribution - Tue, 08-11-2020  $10,000.00 | 5800-000 | | | |

Page Subtotals: $0.00 $136,905.17

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 16-12828-JEB | | Trustee Name: | Mark G. DeGiacomo (410420) |
|---|---|---|---|---|
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4457 | | Account #: | ******6758 Checking Account |
| For Period Ending: | 06/10/2021 | | Blanket Bond (per case limit): | $25,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Kagy, Jeffrey | Claims Distribution - Tue, 08-11-2020  $5,556.01 | 7100-000 | | | |
| 10/27/20 | 1149 | Kagy, Jeffrey | Combined dividend payments for Claim #4P, 4U | | | 15,556.01 | 0.00 |
| | | Kagy, Jeffrey | Claims Distribution - Tue, 08-11-2020  $10,000.00 | 5800-000 | | | |
| | | Kagy, Jeffrey | Claims Distribution - Tue, 08-11-2020  $5,556.01 | 7100-000 | | | |
| 01/05/21 | 1128 | Concur Technologies, Inc. | Distribution payment - Dividend paid at 4.98% of $1,392.82; Claim # 3; Filed: $1,392.82 Stopped: check issued on 10/07/2020 | 7100-000 | | -69.40 | 69.40 |
| 01/05/21 | 1134 | Thomson Reuters Scientific | Distribution payment - Dividend paid at 4.98% of $1,339.79; Claim # 14; Filed: $1,339.79 Stopped: check issued on 10/07/2020 | 7100-000 | | -66.76 | 136.16 |
| 01/05/21 | 1142 | Charles River Biopharma GmbH | Distribution payment - Dividend paid at 4.98% of $89,612.80; Claim # 26; Filed: $89,612.80 Stopped: check issued on 10/07/2020 | 7100-000 | | -4,465.37 | 4,601.53 |
| 01/05/21 | 1143 | Iron Mountain Information Management, LLC | Distribution payment - Dividend paid at 4.98% of $2,229.98; Claim # 27U; Filed: $1,395.98 Stopped: check issued on 10/07/2020 | 7100-000 | | -111.12 | 4,712.65 |
| 01/05/21 | 1146 | Wrays Lawyers Pty Ltd | Distribution payment - Dividend paid at 4.98% of $14,918.65; Claim # 31; Filed: $14,918.65 Stopped: check issued on 10/07/2020 | 7100-000 | | -743.39 | 5,456.04 |
| 01/05/21 | 1148 | Ernst & Young LLP | Distribution payment - Dividend paid at 4.98% of $157,500.00; Claim # 38; Filed: $157,500.00 Stopped: check issued on 10/07/2020 | 7100-000 | | -7,848.16 | 13,304.20 |
| 01/06/21 | 1150 | Ernst & Young LLP | Distribution payment - Dividend paid at 4.98% of $157,500.00; Claim # 38; Filed: $157,500.00 | 7100-000 | | 7,848.16 | 5,456.04 |
| 01/06/21 | 1151 | Concur Technologies, Inc. | Distribution payment - Dividend paid at 4.98% of $1,392.82; Claim # 3; Filed: $1,392.82 | 7100-000 | | 69.40 | 5,386.64 |
| 01/06/21 | 1152 | Thomson Reuters Scientific | Distribution payment - Dividend paid at 4.98% of $1,339.79; Claim # 14; Filed: $1,339.79 Stopped on 04/01/2021 | 7100-000 | | 66.76 | 5,319.88 |
| 01/06/21 | 1153 | Charles River Biopharma GmbH | Distribution payment - Dividend paid at 4.98% of $89,612.80; Claim # 26; Filed: $89,612.80 | 7100-000 | | 4,465.37 | 854.51 |
| 04/01/21 | 1152 | Thomson Reuters Scientific | Distribution payment - Dividend paid at 4.98% of $1,339.79; Claim # 14; Filed: $1,339.79 Stopped: check issued on 01/06/2021 | 7100-000 | | -66.76 | 921.27 |
| 05/13/21 | | United States Bankruptcy Court | USBC MAB USBC MAB 210512 CCD 0000 | 7100-000 | | 921.27 | 0.00 |

| | | | Page Subtotals: | | $0.00 | $15,556.01 | |

## Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 16-12828-JEB | |
| Case Name: | EPIRUS BIOPHARMACEUTICALS, INC. | |
| Taxpayer ID #: | **-***4457 | |
| For Period Ending: | 06/10/2021 | |

| | |
|---|---|
| Trustee Name: | Mark G. DeGiacomo (410420) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******6758 Checking Account |
| Blanket Bond (per case limit): | $25,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 491,910.65 | 491,910.65 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 335,700.05 | 0.00 | |
| | | Subtotal | | | 156,210.60 | 491,910.65 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $156,210.60 | $491,910.65 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page:  12

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12828-JEB | **Trustee Name:** | Mark G. DeGiacomo (410420) |
| **Case Name:** | EPIRUS BIOPHARMACEUTICALS, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***4457 | **Account #:** | ******6758 Checking Account |
| **For Period Ending:** | 06/10/2021 | **Blanket Bond (per case limit):** | $25,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3066 Checking Account | $2,520,802.22 | $1,914,277.52 | $0.00 |
| ********0263 Checking Account | $325,500.00 | $596,324.65 | $0.00 |
| ******6758 Checking Account | $156,210.60 | $491,910.65 | $0.00 |
| | **$3,002,512.82** | **$3,002,512.82** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**